**Marcus SMITH, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security Administration, Defendant–Appellee.**

**No. 12–36009.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 4, 2013.

Filed Jan. 29, 2014.

D. James Tree, Tree Law Office, Yakima, WA, for Plaintiff–Appellant.

Frank A. Wilson, USSP–Office of the U.S. Attorney, Spokane, WA, Jeffrey Raymond McClain, Assistant Regional Counsel, Richard A. Morris, Esquire, Jeffrey Eric Staples, Social Security Administration Office of the General Counsel, Seattle, WA, for Defendant–Appellee.

Before: SCHROEDER, PAEZ, and BERZON, Circuit Judges.

MEMORANDUM *

Claimant Marcus Smith appeals the denial of his application for supplemental security income. The district court, adopting a report and recommendation from the magistrate judge, affirmed the Administrative Law Judge's ("ALJ") determination that Claimant was not disabled.

The record is undisputed that Claimant suffers from morbid obesity, asthma, and depression, each severe. Claimant also suffers from a congenital wrist impairment that the ALJ found is not severe but interferes with his ability to use his hands. Claimant continues to suffer the results of an abusive childhood, exhibiting violent and antisocial behavior. He is 5'8" and weighs 410 pounds. He has no past relevant work, and a high school education.

In denying the Claimant's application, the ALJ concluded that, on the basis of statements in the medical records and lay witness testimony, his residual functional capacity ("RFC") rendered Claimant capable of performing light, sedentary work.

In considering each of the medical opinions separately, however, the ALJ failed to consider the combination of Claimant's severe mental and physical impairments. "[T]he ALJ must consider the combined effect of all of the claimant's impairments on her ability to function, without regard to whether each alone was sufficiently severe." *Smolen v. Chater*, 80 F.3d 1273, 1290 (9th Cir.1996). The combination of Claimant's severe physical and mental im-

---

pairments undermine the basis of the ALJ's RFC conclusion.

The ALJ also did not consider the combination of Claimant's severe and non-severe physical impairments, in determining the RFC. Claimant's wrist pain, although not severe, did restrict his ability in handling. This limitation was confirmed by both lay witnesses. The ALJ, however, failed to incorporate any wrist or handling restrictions in Claimant's RFC. Because the RFC failed to take into account the combined effect of the severe mental and physical impairments, as well as the limitation created by the non-severe wrist impairment, the RFC was not supported by substantial evidence.

Moreover, relying on a hypothetical that did not include a wrist impairment, the vocational expert determined that Claimant could perform jobs which call for repetitive hand movement and fine handling such as "small product assembler" and "laundry folder." "If a vocational expert's hypothetical does not reflect all the claimant's limitations, then the expert's testimony has no evidentiary value...." *Matthews v. Shalala*, 10 F.3d 678, 681 (9th Cir.1993) (internal quotation marks and citation omitted). As a result, the Commissioner did not meet her burden at step five of demonstrating that substantial gainful work exists in the national economy.

We therefore reverse the district court and remand for award of benefits.

**REVERSED** and **REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** The Honorable Raymond J. Dearie, Senior District Judge for the U.S. District Court for

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.